Case 3:24-cv-01062-RFL    Document 71-4    Filed 10/16/25    Page 1 of 16

**EXHIBIT 3**

**GameSpot Pen Registers Lodestar**

| ATTY | HOURS | RATE | TOTAL |
|---|---|---|---|
| YZK | 72.7 | $ 925.00 | $67,247.50 |
| PLF | 0.4 | $ 900.00 | $360.00 |
| AML | 30.5 | $ 825.00 | $25,162.50 |
| MSR | 96.8 | $ 700.00 | $67,760.00 |
| EAH | 186.7 | $ 525.00 | $98,017.50 |
| JRW | 2.5 | $ 500.00 | $1,250.00 |
| VXZ | 4.2 | $ 500.00 | $2,100.00 |
| KCL | 3 | $ 450.00 | $1,350.00 |
| MCS | 14 | $ 400.00 | $5,600.00 |
| JMF | 12.9 | $ 400.00 | $5,160.00 |
| BDP | 34 | $ 350.00 | $11,900.00 |
| RKA | 1.6 | $ 350.00 | $560.00 |
|  | 459.3 |  | $286,467.50 |
|  |  | Expenses: | $50,527.48 |
|  |  | **Total:** | **$336,994.98** |

| DATE | MATTER | No. | ATTY | DESCRIPTION | TIME | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 2024.01.04 | GameSpot Pen Registers | 3127 | AML | Review of draft complaint | 2.4 | $825.00 | $ 1,980.00 |
| 2024.01.05 | GameSpot Pen Registers | 3127 | AML | final review of complaint | 1.8 | $825.00 | $ 1,485.00 |
| 2024.04.09 | GameSpot Pen Registers | 3127 | AML | Reviewed MTD and conduct research re same | 2.2 | $825.00 | $ 1,815.00 |
| 2024.06.28 | GameSpot Pen Registers | 3127 | AML | Reviewed and revised MTD opp | 1.9 | $825.00 | $ 1,567.50 |
| 2024.09.11 | GameSpot Pen Registers | 3127 | AML | Reviewed OSC response draft | 0.9 | $825.00 | $ 742.50 |
| 2024.10.23 | GameSpot Pen Registers | 3127 | AML | Reviewed MTD order | 1.4 | $825.00 | $ 1,155.00 |
| 2024.11.13 | GameSpot Pen Registers | 3127 | AML | Review of discovery requests | 1.8 | $825.00 | $ 1,485.00 |
| 2024.11.20 | GameSpot Pen Registers | 3127 | AML | Reviewed CMC statement (0.6); reviewed draft RFPs (1.1) | 1.7 | $825.00 | $ 1,402.50 |
| 2024.11.25 | GameSpot Pen Registers | 3127 | AML | Reviewed opp brief | 3.6 | $825.00 | $ 2,970.00 |
| 2024.11.25 | GameSpot Pen Registers | 3127 | AML | reviewed initial disclosures | 0.6 | $825.00 | $ 495.00 |
| 2024.12.04 | GameSpot Pen Registers | 3127 | AML | Call w/ D counsel | 0.5 | $825.00 | $ 412.50 |
| 2025.02.24 | GameSpot Pen Registers | 3127 | AML | Edits to mediation statement | 3.3 | $825.00 | $ 2,722.50 |
| 2025.03.04 | GameSpot Pen Registers | 3127 | AML | Call w/ team re mediation | 0.7 | $825.00 | $ 577.50 |
| 2025.03.17 | GameSpot Pen Registers | 3127 | AML | Review of draft CMC statement | 0.8 | $825.00 | $ 660.00 |
| 2025.06.11 | GameSpot Pen Registers | 3127 | AML | Research re settlement agreement | 2.3 | $825.00 | $ 1,897.50 |
| 2025.06.23 | GameSpot Pen Registers | 3127 | AML | Settlement agreement drafting | 4.6 | $825.00 | $ 3,795.00 |
| 2024.01.03 | GameSpot Pen Registers | 3127 | BDP | Gamespot Testing | 2.0 | $350.00 | $ 700.00 |
| 2024.01.03 | GameSpot Pen Registers | 3127 | BDP | Gamespot Client Call/ Repeat from no show | 0.4 | $350.00 | $ 140.00 |
| 2024.01.03 | GameSpot Pen Registers | 3127 | BDP | Clienta Data Review | 0.5 | $350.00 | $ 175.00 |
| 2024.01.04 | GameSpot Pen Registers | 3127 | BDP | PRTT Testing Data Transmissions/ Screenshots Gamespot | 1.8 | $350.00 | $ 630.00 |
| 2024.01.04 | GameSpot Pen Registers | 3127 | BDP | PRTT Email responses / Gamespot | 0.2 | $350.00 | $ 70.00 |
| 2024.02.01 | GameSpot Pen Registers | 3127 | BDP | GameSpot PRTT Call / reschedule | 0.4 | $350.00 | $ 140.00 |
| 2024.02.29 | GameSpot Pen Registers | 3127 | BDP | PRTT Gamespot Call | 0.3 | $350.00 | $ 105.00 |
| 2024.03.05 | GameSpot Pen Registers | 3127 | BDP | GameSpot PRTT Call | 0.2 | $350.00 | $ 70.00 |
| 2024.03.18 | GameSpot Pen Registers | 3127 | BDP | PRTT Gamespot Call/ Data Analysis | 0.7 | $350.00 | $ 245.00 |
| 2024.03.27 | GameSpot Pen Registers | 3127 | BDP | PRTT Data review/ Gamespot | 0.2 | $350.00 | $ 70.00 |
| 2024.03.29 | GameSpot Pen Registers | 3127 | BDP | Tracker Sheet Updates / Data samples | 0.4 | $350.00 | $ 140.00 |
| 2024.04.05 | GameSpot Pen Registers | 3127 | BDP | PRTT Client Data Analysis / IP Base64 revisit Gamespot | 0.3 | $350.00 | $ 105.00 |
| 2024.06.26 | GameSpot Pen Registers | 3127 | BDP | Gamespot IP Transmissions | 0.3 | $350.00 | $ 105.00 |
| 2024.06.27 | GameSpot Pen Registers | 3127 | BDP | IP and Cookie Research | 2.0 | $350.00 | $ 700.00 |
| 2024.11.22 | GameSpot Pen Registers | 3127 | BDP | Gamespot PRTT/ Device Information/ Email Russ | 0.3 | $350.00 | $ 105.00 |
| 2025.01.06 | GameSpot Pen Registers | 3127 | BDP | PRTT Data Review/ Russ Meeting | 0.6 | $350.00 | $ 210.00 |
| 2025.01.08 | GameSpot Pen Registers | 3127 | BDP | Gamespot PRTT Data Analysis | 0.3 | $350.00 | $ 105.00 |
| 2025.01.09 | GameSpot Pen Registers | 3127 | BDP | GameSpot PRTT: Browser Data Analysis | 1.5 | $350.00 | $ 525.00 |
| 2025.01.10 | GameSpot Pen Registers | 3127 | BDP | Gamespot Call Max | 0.4 | $350.00 | $ 140.00 |
| 2025.01.10 | GameSpot Pen Registers | 3127 | BDP | Gamespot Data Table/ Cookie Hashing | 1.2 | $350.00 | $ 420.00 |
| 2025.01.17 | GameSpot Pen Registers | 3127 | BDP | Gamespot Identifiers Email | 0.5 | $350.00 | $ 175.00 |
| 2025.01.24 | GameSpot Pen Registers | 3127 | BDP | Gamespot / Client Data Meeting | 1.0 | $350.00 | $ 350.00 |
| 2025.01.24 | GameSpot Pen Registers | 3127 | BDP | Epsilon Data Request/ Jayden Gamespot | 0.5 | $350.00 | $ 175.00 |
| 2025.01.28 | GameSpot Pen Registers | 3127 | BDP | Gamespot/ Client data request follow up | 0.5 | $350.00 | $ 175.00 |
| 2025.01.28 | GameSpot Pen Registers | 3127 | BDP | Gamespot Data Sheet / Jayden Kim | 0.6 | $350.00 | $ 210.00 |
| 2025.01.28 | GameSpot Pen Registers | 3127 | BDP | Gamespot Data Sheet / Jayden Kim | 0.7 | $350.00 | $ 245.00 |
| 2025.02.07 | GameSpot Pen Registers | 3127 | BDP | Meeting Max / Client Data Review | 2.2 | $350.00 | $ 770.00 |
| 2025.03.04 | GameSpot Pen Registers | 3127 | BDP | Gamespot Mediation | 3.2 | $350.00 | $ 1,120.00 |
| 2025.03.07 | GameSpot Pen Registers | 3127 | BDP | Expert Meeting/ PRTT | 1.2 | $350.00 | $ 420.00 |

| Date | Matter | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2025.03.11 | GameSpot Pen Registers | 3127 | BDP | PRTT / Gamespot Data Analysis | 0.6 | $350.00 | $ 210.00 |
| 2025.03.13 | GameSpot Pen Registers | 3127 | BDP | Gamespot PRTT / Meeting Experts | 2.5 | $350.00 | $ 875.00 |
| 2025.03.28 | GameSpot Pen Registers | 3127 | BDP | PRTT Meeting / Gamespot Data | 1.0 | $350.00 | $ 350.00 |
| 2025.04.28 | GameSpot Pen Registers | 3127 | BDP | Gamespot PRTT / Expert Meeting | 0.6 | $350.00 | $ 210.00 |
| 2025.05.20 | GameSpot Pen Registers | 3127 | BDP | Gamespot Meeting | 0.9 | $350.00 | $ 315.00 |
| 2025.07.18 | GameSpot Pen Registers | 3127 | BDP | Gamespot / VisitorMatch Demo Call | 0.5 | $350.00 | $ 175.00 |
| 2025.07.18 | GameSpot Pen Registers | 3127 | BDP | Gamespot / ClaimScore Identity Matching Chat | 0.4 | $350.00 | $ 140.00 |
| 2025.07.18 | GameSpot Pen Registers | 3127 | BDP | IP Matching Research | 0.4 | $350.00 | $ 140.00 |
| 2025.08.18 | GameSpot Pen Registers | 3127 | BDP | Gamespot/ Discovery/ CSV Review with MR | 0.9 | $350.00 | $ 315.00 |
| 2025.08.19 | GameSpot Pen Registers | 3127 | BDP | GameSpot/ CSV Script | 1.8 | $350.00 | $ 630.00 |
| 2023.09.20 | GameSpot Pen Registers | 3127 | EAH | Pen Registers: researched case law and drafted memo | 6.1 | $525.00 | $ 3,202.50 |
| 2023.09.21 | GameSpot Pen Registers | 3127 | EAH | Pen Registers: researched case law and drafted memo (4); conf. w/ YZK re: memo (0.2) | 4.2 | $525.00 | $ 2,205.00 |
| 2023.11.06 | GameSpot Pen Registers | 3127 | EAH | Pen Registers: team meeting w/ AppCensus (0.2); internal call strategizing research (0.2) | 0.4 | $525.00 | $ 210.00 |
| 2023.11.07 | GameSpot Pen Registers | 3127 | EAH | Pen Registers: conf. w/ Brian re: Gamespot (0.3); conf. w/ YZK re: Gamespot (0.1) | 0.4 | $525.00 | $ 210.00 |
| 2023.11.09 | GameSpot Pen Registers | 3127 | EAH | Pen register: review consent case law (1.5); conf. w/ Brian re: trackers (0.3); touch base w/ MSR re: research (0.1); research Gamespot domain (3) | 4.9 | $525.00 | $ 2,572.50 |
| 2023.11.30 | GameSpot Pen Registers | 3127 | EAH | Pen Registers: conduct research for complaint allegations | 4.2 | $525.00 | $ 2,205.00 |
| 2023.12.12 | GameSpot Pen Registers | 3127 | EAH | Gamespot: conf. w/ Brian re: trackers (0.5); conf. w/ YZK re: jurisdiction (0.2); conf. w/ LTF re: jurisdiction (0.8); conf. w/ CRR re: jurisdiction (0.3); conf. w/ MSR re: drafing complaint (0.3); conf. w/ JLG re: complaint (0.7); conf. w/ SB re: jurisdiction (0.3); drafted complaint (4) | 7.1 | $525.00 | $ 3,727.50 |
| 2023.12.15 | GameSpot Pen Registers | 3127 | EAH | Gamespot: Conf. w/ team members re: case strategy (2.5); conf. w/ Brian re: tech trackers (0.5); conf. w/ MSR re: complaint (0.3); draft complaint (6) | 9.3 | $525.00 | $ 4,882.50 |
| 2023.12.18 | GameSpot Pen Registers | 3127 | EAH | Gamespot: conf. w/ MSR, Brian, and software expert (0.5); conf. w/ MSR re: complaint (0.1); draft complaint (3.5) | 4.1 | $525.00 | $ 2,152.50 |
| 2024.01.02 | GameSpot Pen Registers | 3127 | EAH | Gamespot: conf. w/ team re complaint and campaign (0.9); drafted complaint (3) | 3.9 | $525.00 | $ 2,047.50 |
| 2024.01.03 | GameSpot Pen Registers | 3127 | EAH | Drafted complaint (4.5) | 4.5 | $525.00 | $ 2,362.50 |
| 2024.01.04 | GameSpot Pen Registers | 3127 | EAH | Conf. w/ YZK and AML re complaint (0.2); correspond w/ MSR and BDP re complaint (0.3); correspond w/ client re complaint (0.2); run background check on client (0.2); finalize complaint (2); correspond w/ MSR re complaint (0.2) | 3.1 | $525.00 | $ 1,627.50 |
| 2024.01.05 | GameSpot Pen Registers | 3127 | EAH | Conf. w/ MSR re complaint (0.5); conf. w/ JMF re civil cover sheet (0.2); reivew final version of filing (0.1); conf. w/ BSS re client (0.2); conf. w/ MSR re client (0.2); conf. w/ LTF re filing (0.2); conf. w/ JMF re filing (0.1); correspond w/ team re client (0.1) | 1.6 | $525.00 | $ 840.00 |
| 2024.01.08 | GameSpot Pen Registers | 3127 | EAH | Conf. w/ team re next steps (0.1); conf. w/ Debbie and JMF re filing (0.4); conf. w/ MSR re filing complaint (0.1) | 0.6 | $525.00 | $ 315.00 |
| 2024.01.16 | GameSpot Pen Registers | 3127 | EAH | Conf. w/ Debbie and JMF re filing complex lit application (0.2) | 0.2 | $525.00 | $ 105.00 |
| 2024.01.19 | GameSpot Pen Registers | 3127 | EAH | Update MSR re complex lit application (0.1); draft complex lit application (1.3); circulate complex lit application (0.1) | 1.5 | $525.00 | $ 787.50 |

| Date | Matter | | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2024.01.22 | GameSpot Pen Registers | 3127 | EAH | Conf. w/ BSS re SF Superior Court (0.3); conf. w/. MSR re serving defendant (0.3); conf. w/ AML re serving defendant (0.1); collect documents for serving defendant (0.3) | 1.0 | $525.00 | $ 525.00 |
| 2024.01.24 | GameSpot Pen Registers | 3127 | EAH | Conf. w/ MSR re updating case status sheet (0.1); conf. w/ Reet re the docket (0.2); updated calendar (0.2) | 0.5 | $525.00 | $ 262.50 |
| 2024.01.31 | GameSpot Pen Registers | 3127 | EAH | Call w/ team re status of complex lit app (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.02.06 | GameSpot Pen Registers | 3127 | EAH | Update Calendar (0.1); email w/ team re def. counsel and extension (0.1); correspond w/ MSR re complex lit app (0.1); correspond w/ BSS re complex lit | 0.7 | $525.00 | $ 367.50 |
| 2024.02.09 | GameSpot Pen Registers | 3127 | EAH | Review stip re extension to answer complaint (0.2); conf. w/ JMF re signature on stip (0.1) | 0.3 | $525.00 | $ 157.50 |
| 2024.02.13 | GameSpot Pen Registers | 3127 | EAH | Review docket (0.2); Upload stip extending def.'s answer deadline to Box (0.1) | 0.3 | $525.00 | $ 157.50 |
| 2024.02.14 | GameSpot Pen Registers | 3127 | EAH | Team meeting re client, complex lit app, and next steps (0.2) | 0.2 | $525.00 | $ 105.00 |
| 2024.02.15 | GameSpot Pen Registers | 3127 | EAH | corresponded w/ defense counsel re complex lit app (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.02.16 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ MSR re complex lit app (0.2); correspond w/ def. counsel re complex lit app (0.1) | 0.3 | $525.00 | $ 157.50 |
| 2024.02.20 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ MSR re complex lit app (0.2); conf. w/ DLS re complex lit app (0.3) | 0.5 | $525.00 | $ 262.50 |
| 2024.02.21 | GameSpot Pen Registers | 3127 | EAH | Update case sheet (0.2); update calendar (0.1); team meeting re status of case (0.2) | 0.5 | $525.00 | $ 262.50 |
| 2024.02.22 | GameSpot Pen Registers | 3127 | EAH | Updated calendar (0.1); reviewd Judge's standing order (0.2); conf. w/ DLS re removal (0.5) | 0.8 | $525.00 | $ 420.00 |
| 2024.02.23 | GameSpot Pen Registers | 3127 | EAH | Update calendar (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.02.26 | GameSpot Pen Registers | 3127 | EAH | Update case status sheet (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.02.27 | GameSpot Pen Registers | 3127 | EAH | Conf. w/ Wilner re pen registers (0.3) | 0.3 | $525.00 | $ 157.50 |
| 2024.02.28 | GameSpot Pen Registers | 3127 | EAH | team call re status of case (0.1); email V. Shah re ADR Cert (0.3) | 0.4 | $525.00 | $ 210.00 |
| 2024.02.29 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ JMF re docket notifications (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.02.29 | GameSpot Pen Registers | 3127 | EAH | Call w/ V. Shah re ADR Cert (0.3); correspond w/ MSR re ADR Cert (0.2); email def. counsel re ADR cert (0.1); call w/ MSR re status of case (0.1); fill out ADR cert form (0.2) | 0.9 | $525.00 | $ 472.50 |
| 2024.03.01 | GameSpot Pen Registers | 3127 | EAH | Pen registers: call w/ [redacted] re coordination of cases (0.3) | 0.3 | $525.00 | $ 157.50 |
| 2024.03.20 | GameSpot Pen Registers | 3127 | EAH | Check docket for updates (0.1); call w/ team re status of case (0.1) | 0.2 | $525.00 | $ 105.00 |
| 2024.03.26 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ JAK re new client (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.03.27 | GameSpot Pen Registers | 3127 | EAH | update case status sheet (0.1); call w/ team re remand (0.2) | 0.3 | $525.00 | $ 157.50 |
| 2024.04.08 | GameSpot Pen Registers | 3127 | EAH | Review MTD (0.8); updated calendar (0.1); correspond w/ MSR re MTD (0.1) | 1.0 | $525.00 | $ 525.00 |
| 2024.04.09 | GameSpot Pen Registers | 3127 | EAH | Update calendar (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.04.10 | GameSpot Pen Registers | 3127 | EAH | Update case status sheet (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.04.11 | GameSpot Pen Registers | 3127 | EAH | call w/ team re status of case (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.04.15 | GameSpot Pen Registers | 3127 | EAH | Draft stip extending Def.'s answer to FAC and MTD briefing schedule (2.3); review MSR's edits to stip (0.2); circulate proposed stip to def. counsel (0.1) | 2.6 | $525.00 | $ 1,365.00 |
| 2024.04.16 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ MSR re edits to stip to extend MTD briefing schedule (0.1); edit stip (0.3); circulate updated stip to def. counsel (0.1) | 0.5 | $525.00 | $ 262.50 |
| 2024.04.17 | GameSpot Pen Registers | 3127 | EAH | Update stip re MTD and FAC (0.1); correspond w/ def. counsel re stip (0.1); correspond w/ MSR re stip (0.1); correspond w/ litigation team re filling stip (0.1) | 0.4 | $525.00 | $ 210.00 |
| 2024.04.18 | GameSpot Pen Registers | 3127 | EAH | Updated calendar re FAC and MTD briefing (0.3); update case status sheet (0.2) | 0.5 | $525.00 | $ 262.50 |
| 2024.04.19 | GameSpot Pen Registers | 3127 | EAH | Draft FAC (2.5); review MTD (0.7) | 3.2 | $525.00 | $ 1,680.00 |

| Date | Matter | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2024.04.22 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ JAK re new client (0.1); draft FAC (4.5); correspond w/ BDP re FAC (0.1); | 4.7 | $525.00 | $ 2,467.50 |
| 2024.04.23 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ BDP and MSR re complaint (0.2); call w/ MSR re complaint (0.1); draft FAC (2) | 2.3 | $525.00 | $ 1,207.50 |
| 2024.04.24 | GameSpot Pen Registers | 3127 | EAH | Circulated FAC for clients' review (0.3); call w/ MSR re FAC (0.1); correspond w/ team re FAC (0.1); updated FAC (0.3); review edits to FAC (0.2) | 1.0 | $525.00 | $ 525.00 |
| 2024.04.25 | GameSpot Pen Registers | 3127 | EAH | incorporate edits to FAC (0.1); send out FAC to client for approval (0.1) | 0.2 | $525.00 | $ 105.00 |
| 2024.04.29 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ client re FAC (0.1); prepare FAC (2.3); conf. w/ LTF re FAC (0.2) | 2.6 | $525.00 | $ 1,365.00 |
| 2024.04.30 | GameSpot Pen Registers | 3127 | EAH | Email client re ADR certification (0.1); call w/ client re ADR certification (0.3); prepare ADR cert for client's signature (0.2) | 0.6 | $525.00 | $ 315.00 |
| 2024.05.01 | GameSpot Pen Registers | 3127 | EAH | Update case status sheet (0.1); update calendar (0.1); review Judge Lin's standing order (0.1); call def. counsel re ADR Cert (0.1); finalize ADR Cert forms (0.5) | 0.9 | $525.00 | $ 472.50 |
| 2024.05.08 | GameSpot Pen Registers | 3127 | EAH | Updated case status sheets (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.06.03 | GameSpot Pen Registers | 3127 | EAH | Update calendar (0.2); review docket (0.2); upload MTD to Box (0.2) | 0.6 | $525.00 | $ 315.00 |
| 2024.06.05 | GameSpot Pen Registers | 3127 | EAH | team call re MTD Opp (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.06.14 | GameSpot Pen Registers | 3127 | EAH | Review MTD (0.5) | 0.5 | $525.00 | $ 262.50 |
| 2024.06.15 | GameSpot Pen Registers | 3127 | EAH | Review MTD (0.2); Outline MTD Opp for interns (1) | 1.2 | $525.00 | $ 630.00 |
| 2024.06.16 | GameSpot Pen Registers | 3127 | EAH | Outline MTD Opp for interns (3.5) | 3.5 | $525.00 | $ 1,837.50 |
| 2024.06.17 | GameSpot Pen Registers | 3127 | EAH | Call w/ MSR re MTD Opp (0.5); draft MTD Opp (0.5); research for MTD Opp (1) | 2.0 | $525.00 | $ 1,050.00 |
| 2024.06.20 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ interns re MTD Opp (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.06.24 | GameSpot Pen Registers | 3127 | EAH | Draft MTD Opp (4) | 4.0 | $525.00 | $ 2,100.00 |
| 2024.06.25 | GameSpot Pen Registers | 3127 | EAH | Draft MTD Opp (7.5) | 7.5 | $525.00 | $ 3,937.50 |
| 2024.06.26 | GameSpot Pen Registers | 3127 | EAH | Review calendar (0.1); review MSR's redlines to MTD Opp (0.7) | 0.8 | $525.00 | $ 420.00 |
| 2024.06.27 | GameSpot Pen Registers | 3127 | EAH | Call w/ MSR and YZK re MTD Opp (0.1); | 0.1 | $525.00 | $ 52.50 |
| 2024.06.28 | GameSpot Pen Registers | 3127 | EAH | Call w/ LTF re MTD Opp (0.1); correspond w/ MCS re MTD Opp (0.2); review MTD Opp (1); review filing for MTD Opp (0.1); correspond w/ MSR re MTD Opp (0.1); review J. Lin's standing order (0.4) | 1.9 | $525.00 | $ 997.50 |
| 2024.07.03 | GameSpot Pen Registers | 3127 | EAH | Update status sheet (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.07.24 | GameSpot Pen Registers | 3127 | EAH | review MTD reply (0.5); correspond w/ team re MTD (0.1); review docket (0.1) | 0.7 | $525.00 | $ 367.50 |
| 2024.07.31 | GameSpot Pen Registers | 3127 | EAH | Review docket (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.07.31 | GameSpot Pen Registers | 3127 | EAH | Call w/ team re supplemental authority (0.5); prepare NOSA (0.2) | 0.7 | $525.00 | $ 367.50 |
| 2024.08.21 | GameSpot Pen Registers | 3127 | EAH | Call w/ MSR re hearing (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.08.28 | GameSpot Pen Registers | 3127 | EAH | Team call re next steps (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.09.03 | GameSpot Pen Registers | 3127 | EAH | Review briefing in preparation for hearing (0.8) | 0.8 | $525.00 | $ 420.00 |
| 2024.09.05 | GameSpot Pen Registers | 3127 | EAH | Call w/ MSR re hearing (0.3); review briefing for MTD hearing (1); review OSC (0.2); correspond w/ MSR re hearing (0.1) | 1.6 | $525.00 | $ 840.00 |
| 2024.09.09 | GameSpot Pen Registers | 3127 | EAH | Call w/ YZK re hearing (0.1); correspond w/ team re OSC (0.1) | 0.2 | $525.00 | $ 105.00 |
| 2024.09.10 | GameSpot Pen Registers | 3127 | EAH | Conf. w/ BSS re J. Lin (0.1); conf. w/ MSR re OSC (0.1) | 0.2 | $525.00 | $ 105.00 |
| 2024.09.11 | GameSpot Pen Registers | 3127 | EAH | Draft response to OSC (0.7); conf. w/ BSS re OSC (0.2); correspond w/ team re response to OSC (0.1); conf. w/ MSR re rescheduled hearing (0.1) | 1.1 | $525.00 | $ 577.50 |
| 2024.09.12 | GameSpot Pen Registers | 3127 | EAH | Update calendar (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.10.01 | GameSpot Pen Registers | 3127 | EAH | Review judge's questions for MTD Hearing (0.2); watch MTD hearing (1.5); correspond w/ MSR and JBG re MTD hearing (0.2) | 1.9 | $525.00 | $ 997.50 |
| 2024.10.09 | GameSpot Pen Registers | 3127 | EAH | Review docket (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.10.21 | GameSpot Pen Registers | 3127 | EAH | Review MTD Order (1); update calendar (0.1); conf. w/ LTF re MTD Order (0.1) | 1.2 | $525.00 | $ 630.00 |

| Date | Matter | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2024.10.28 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ team re def.'s answer (0.2); update calendar (0.1); call w/ team re next steps (0.1); correspond w/ def. re extension (0.1) | 0.5 | $525.00 | $ 262.50 |
| 2024.10.29 | GameSpot Pen Registers | 3127 | EAH | Redline stip to extend def.'s time to answer (0.3); correspond w/ def. counsel re stip (0.1) | 0.4 | $525.00 | $ 210.00 |
| 2024.11.06 | GameSpot Pen Registers | 3127 | EAH | Call w/ team re 26(f) (0.2) | 0.2 | $525.00 | $ 105.00 |
| 2024.11.07 | GameSpot Pen Registers | 3127 | EAH | Call w/ YZK and MSR re disco and 26(f) (0.5) | 0.7 | $525.00 | $ 367.50 |
| 2024.11.12 | GameSpot Pen Registers | 3127 | EAH | Draft discovery requests (5); correspond w/ KBV re 26(f) report (0.1) | 5.1 | $525.00 | $ 2,677.50 |
| 2024.11.13 | GameSpot Pen Registers | 3127 | EAH | Review edits to disco requests (0.2); correspond w/ def. counsel re 26(f) report (0.1); update calendar (0.1); review FRCP 26 (0.2); research 26(f) report (0.5); draft 26(f) report (1); call w/ KBV re 26(f) report (0.5); team call re disco and next steps (0.2); correspond w/ KBV re 26(f) report (0.2) | 3.0 | $525.00 | $ 1,575.00 |
| 2024.11.14 | GameSpot Pen Registers | 3127 | EAH | Conf. w/ KBV re 26(f) report (0.2); correspond w/ def. counsel re meet & confer (0.1) | 0.3 | $525.00 | $ 157.50 |
| 2024.11.15 | GameSpot Pen Registers | 3127 | EAH | redline 26(f) report (2) | 2.0 | $525.00 | $ 1,050.00 |
| 2024.11.18 | GameSpot Pen Registers | 3127 | EAH | Review Motion for Reconsideration (0.5); review local rules (0.3); correspond w/ AML re 26(f) call and report (0.1) | 0.9 | $525.00 | $ 472.50 |
| 2024.11.19 | GameSpot Pen Registers | 3127 | EAH | conf. w/ KBV re initial disclosures (0.6); circulate 26(f) report to def. counsel (0.1); update calendar (0.2) | 0.9 | $525.00 | $ 472.50 |
| 2024.11.20 | GameSpot Pen Registers | 3127 | EAH | Conf. w/ MSR re M&C (0.2); meet and conf. call w/ def. counsel (0.1); conf. w/ KBV re M&C (0.3); team call re next steps (0.2); conf. w/ JSR re M&C (0.2) | 1.0 | $525.00 | $ 525.00 |
| 2024.11.21 | GameSpot Pen Registers | 3127 | EAH | Review edits to disco requests (0.5) | 0.5 | $525.00 | $ 262.50 |
| 2024.11.22 | GameSpot Pen Registers | 3127 | EAH | Finalize RFPs (0.1); circulate RFPs (0.1) | 0.2 | $525.00 | $ 105.00 |
| 2024.11.25 | GameSpot Pen Registers | 3127 | EAH | Review Opp to Mtn for Interlocutory Appeal (0.5); draft initial disclosures (1) | 1.5 | $525.00 | $ 787.50 |
| 2024.11.27 | GameSpot Pen Registers | 3127 | EAH | Call w/ YZK and MSR re disco (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2024.12.02 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ MSR re mediation (0.2) | 0.2 | $525.00 | $ 105.00 |
| 2024.12.03 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ MSR re CMC Statement (0.1); review and redline CMC statement (0.3) | 0.4 | $525.00 | $ 210.00 |
| 2024.12.04 | GameSpot Pen Registers | 3127 | EAH | Update calendar (0.2); correspond w/ team re M&C w/ def. counsel (0.2); Review docket (0.1); update case status sheet (0.1); team meeting re next steps (0.1) | 0.7 | $525.00 | $ 367.50 |
| 2024.12.16 | GameSpot Pen Registers | 3127 | EAH | Draft NOSA re LA Times (0.5); correspond w/ MSR re NOSA (0.1); review order denying MFR (0.2) | 0.8 | $525.00 | $ 420.00 |
| 2024.12.17 | GameSpot Pen Registers | 3127 | EAH | Call w/ team re mediation (0.2) | 0.2 | $525.00 | $ 105.00 |
| 2025.01.06 | GameSpot Pen Registers | 3127 | EAH | Reviewed docket and calendar (0.3); updated case status sheet (0.2); reviewed order re mtn for reconsideration (0.5) | 1.0 | $525.00 | $ 525.00 |
| 2025.01.07 | GameSpot Pen Registers | 3127 | EAH | Draft stip re continuing CMC and staying deadlines (2); correspond w/ team re stip (0.1); call w/ MSR re stip (0.1); correspond w/ def. counsel re stip (0.1) | 2.3 | $525.00 | $ 1,207.50 |
| 2025.01.08 | GameSpot Pen Registers | 3127 | EAH | Conf. w/ MSR CMC statement (0.3); update CMC statement (0.3); correspond w/ def. counsel re CMC statement (0.2); call w/ team re CMC and mediation (0.1) | 0.9 | $525.00 | $ 472.50 |
| 2025.01.09 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ AG's office re postponing constitutionality issue (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2025.01.10 | GameSpot Pen Registers | 3127 | EAH | Review order staying case (0.1); correspond w/ MSR re order staying case (0.1) | 0.2 | $525.00 | $ 105.00 |
| 2025.01.13 | GameSpot Pen Registers | 3127 | EAH | Update calendar (0.3) | 0.3 | $525.00 | $ 157.50 |
| 2025.01.14 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ MSR re AG's office (0.1); update calendar (0.1); review docket (0.1) | 0.3 | $525.00 | $ 157.50 |
| 2025.01.15 | GameSpot Pen Registers | 3127 | EAH | Conf. w/ MSR re mediation (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2025.01.16 | GameSpot Pen Registers | 3127 | EAH | Call mediator's office to confirm mediation date (0.2); conf. w/ MSR re mediation (0.1) | 0.3 | $525.00 | $ 157.50 |
| 2025.01.17 | GameSpot Pen Registers | 3127 | EAH | Review JAMS retainer (0.1); correspond w/ MSR re JAMS retainer (0.1) | 0.2 | $525.00 | $ 105.00 |

| Date | Matter | # | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2025.01.21 | GameSpot Pen Registers | 3127 | EAH | Call w/ MSR re mediation (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2025.01.23 | GameSpot Pen Registers | 3127 | EAH | Update calendar (0.2) | 0.2 | $525.00 | $ 105.00 |
| 2025.01.24 | GameSpot Pen Registers | 3127 | EAH | Call w/ BDP and MSR re testing (1) | 1.0 | $525.00 | $ 525.00 |
| 2025.02.04 | GameSpot Pen Registers | 3127 | EAH | Call w/ team re mediation (0.2) | 0.2 | $525.00 | $ 105.00 |
| 2025.02.04 | GameSpot Pen Registers | 3127 | EAH | Draft mediation statement (1) | 1.0 | $525.00 | $ 525.00 |
| 2025.02.06 | GameSpot Pen Registers | 3127 | EAH | Draft mediation statement (2) | 2.0 | $525.00 | $ 1,050.00 |
| 2025.02.07 | GameSpot Pen Registers | 3127 | EAH | Draft mediation statement (2.5) | 2.5 | $525.00 | $ 1,312.50 |
| 2025.02.10 | GameSpot Pen Registers | 3127 | EAH | Update Box with Def's Production (0.2) | 0.2 | $525.00 | $ 105.00 |
| 2025.02.11 | GameSpot Pen Registers | 3127 | EAH | Draft mediation statement | 3.3 | $525.00 | $ 1,732.50 |
| 2025.02.12 | GameSpot Pen Registers | 3127 | EAH | Draft mediation statement (2.5); call w/ COpyright attorney re cases (0.5); call w/ YZK re mediation (0.2); call w/ team re mediation statement (0.2) | 3.4 | $525.00 | $ 1,785.00 |
| 2025.02.13 | GameSpot Pen Registers | 3127 | EAH | Draft mediation statement (0.5) | 0.5 | $525.00 | $ 262.50 |
| 2025.02.16 | GameSpot Pen Registers | 3127 | EAH | Drafted mediation statement (3.5) | 3.5 | $525.00 | $ 1,837.50 |
| 2025.02.18 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ MSR re mediatoin statement (0.1); call w/ team re mediatoin (0.1) | 0.2 | $525.00 | $ 105.00 |
| 2025.02.18 | GameSpot Pen Registers | 3127 | EAH | Update calendar (0.1); drafted mediation statement (2) | 2.1 | $525.00 | $ 1,102.50 |
| 2025.02.19 | GameSpot Pen Registers | 3127 | EAH | Call w/ MSR re mediation statement (0.7); draft mediation statement (0.7) | 1.4 | $525.00 | $ 735.00 |
| 2025.02.20 | GameSpot Pen Registers | 3127 | EAH | Draft medation statement and terms sheet (3.5) | 3.5 | $525.00 | $ 1,837.50 |
| 2025.02.24 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ team re mediation (0.2) | 0.2 | $525.00 | $ 105.00 |
| 2025.02.25 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ team re mediatoin statement (0.3); call w/ YZK re mediation statement (0.2); review and sign mediatoin agreement (0.2); call w/ YZK and MSR re mediation statement and next steps (0.3) | 1.0 | $525.00 | $ 525.00 |
| 2025.03.04 | GameSpot Pen Registers | 3127 | EAH | Travel to / from mediation (0.6); attend mediation (6); debrief mediation with team (0.5) | 7.1 | $525.00 | $ 3,727.50 |
| 2025.03.05 | GameSpot Pen Registers | 3127 | EAH | review demand letter (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2025.03.07 | GameSpot Pen Registers | 3127 | EAH | Read settlement letter (0.2) | 0.2 | $525.00 | $ 105.00 |
| 2025.03.10 | GameSpot Pen Registers | 3127 | EAH | Update status sheet (0.2); correspond w/ MSR re stip (0.2) | 0.4 | $525.00 | $ 210.00 |
| 2025.03.11 | GameSpot Pen Registers | 3127 | EAH | Draft CMC Statement (1.2) | 1.2 | $525.00 | $ 630.00 |
| 2025.03.13 | GameSpot Pen Registers | 3127 | EAH | Draft CMC statement (1) | 1.0 | $525.00 | $ 525.00 |
| 2025.03.18 | GameSpot Pen Registers | 3127 | EAH | Review emails re joint status to court (0.2); call w/ team re next steps (0.2) | 0.4 | $525.00 | $ 210.00 |
| 2025.03.20 | GameSpot Pen Registers | 3127 | EAH | Review docket (0.1); update calendar (0.2) | 0.3 | $525.00 | $ 157.50 |
| 2025.03.25 | GameSpot Pen Registers | 3127 | EAH | Call w/ team re settlement status (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2025.04.01 | GameSpot Pen Registers | 3127 | EAH | Call w/ team re settlement status (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2025.04.03 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ team re settlement (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2025.04.04 | GameSpot Pen Registers | 3127 | EAH | Call w/ MSR re next steps (0.3) | 0.3 | $525.00 | $ 157.50 |
| 2025.04.04 | GameSpot Pen Registers | 3127 | EAH | Team call re settlement (0.2) | 0.2 | $525.00 | $ 105.00 |
| 2025.04.08 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ team re settlement (0.1); update calendar (0.2); | 0.3 | $525.00 | $ 157.50 |
| 2025.04.11 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ team re AG's office intervention (0.3); correspond w/ AG's office re intervention (0.1) | 0.3 | $525.00 | $ 157.50 |
| 2025.04.15 | GameSpot Pen Registers | 3127 | EAH | update calendar and case sheet (0.2) | 0.2 | $525.00 | $ 105.00 |
| 2025.04.17 | GameSpot Pen Registers | 3127 | EAH | call w/ team re settlement negotiations (0.2) | 0.2 | $525.00 | $ 105.00 |
| 2025.04.22 | GameSpot Pen Registers | 3127 | EAH | Review calendar (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2025.04.23 | GameSpot Pen Registers | 3127 | EAH | Team call re CMC (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2025.04.28 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ team re settlement (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2025.04.30 | GameSpot Pen Registers | 3127 | EAH | Conf. w/ DLS re CMC statement (0.2); call w/ team re settlement (0.2) | 0.4 | $525.00 | $ 210.00 |

| Date | Matter | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2025.05.06 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ team re CMC (0.1); correspond w/ team re settlement (0.1) | 0.2 | $525.00 | $ 105.00 |
| 2025.05.07 | GameSpot Pen Registers | 3127 | EAH | research zoom info for CMC (0.1); review docket re change of def counsel (0.1); correspond w/ team re CMC and 3rd party subpoena (0.3); draft email to DG re 3rd party subpoena (0.4); confirm calendar (0.1) | 1.0 | $525.00 | $ 525.00 |
| 2025.05.09 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ DG re subpeona (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2025.05.13 | GameSpot Pen Registers | 3127 | EAH | Conf. w/ DG re 3rd party subpoena (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2025.05.19 | GameSpot Pen Registers | 3127 | EAH | Review state court docket (0.2) | 0.2 | $525.00 | $ 105.00 |
| 2025.05.20 | GameSpot Pen Registers | 3127 | EAH | Team call re subpoena and term sheet (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2025.06.03 | GameSpot Pen Registers | 3127 | EAH | Catch up on emails (0.4); update calendar (0.2) | 0.6 | $525.00 | $ 315.00 |
| 2025.06.04 | GameSpot Pen Registers | 3127 | EAH | Call w/ MSR re subpoenas (0.1); correspond w/ JMF re subpoenas (0.1) | 0.2 | $525.00 | $ 105.00 |
| 2025.06.09 | GameSpot Pen Registers | 3127 | EAH | Review third party subpoenas (0.3); update the calendar (0.2); correspond w/ MSR re third party subpoenas (0.1) | 0.6 | $525.00 | $ 315.00 |
| 2025.06.09 | GameSpot Pen Registers | 3127 | EAH | Call w/ MSR re third party subpoenas (0.2) | 0.2 | $525.00 | $ 105.00 |
| 2025.06.10 | GameSpot Pen Registers | 3127 | EAH | Update calendar (0.3); | 0.3 | $525.00 | $ 157.50 |
| 2025.06.11 | GameSpot Pen Registers | 3127 | EAH | Team call re status of settlement (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2025.06.16 | GameSpot Pen Registers | 3127 | EAH | Review emails and calendar (0.2) | 0.2 | $525.00 | $ 105.00 |
| 2025.06.17 | GameSpot Pen Registers | 3127 | EAH | Review compl. (0.1); team meeting re settlement (0.1) | 0.2 | $525.00 | $ 105.00 |
| 2025.06.24 | GameSpot Pen Registers | 3127 | EAH | Correspond w/ MSR re SA (0.1); review SA (0.4); team call re SA (0.2) | 0.7 | $525.00 | $ 367.50 |
| 2025.06.26 | GameSpot Pen Registers | 3127 | EAH | Review correspondence w/ GumGum's counsel re subpoena (0.1) | 0.1 | $525.00 | $ 52.50 |
| 2025.07.01 | GameSpot Pen Registers | 3127 | EAH | Update case status sheet (0.2); review emails re third party productions (0.3); team call re settlement (0.1) | 0.6 | $525.00 | $ 315.00 |
| 2024.01.05 | GameSpot Pen Registers | 3127 | JMF | Finalized complaint, prepared and finalized initiating documents; filed same. | 3.5 | $400.00 | $ 1,400.00 |
| 2024.01.08 | GameSpot Pen Registers | 3127 | JMF | Reviewed filing rejection; re-filed complaint and initiating documents. | 1.5 | $400.00 | $ 600.00 |
| 2024.01.22 | GameSpot Pen Registers | 3127 | JMF | Served complaint. | 0.6 | $400.00 | $ 240.00 |
| 2024.02.20 | GameSpot Pen Registers | 3127 | JMF | Discussed comples designation app; prepared proof of service for same. | 0.6 | $400.00 | $ 240.00 |
| 2024.04.29 | GameSpot Pen Registers | 3127 | JMF | Finalized and filed FAC and redlined version. | 1.0 | $400.00 | $ 400.00 |
| 2024.05.01 | GameSpot Pen Registers | 3127 | JMF | Finalized 2 ADR certs; filed same. | 0.4 | $400.00 | $ 160.00 |
| 2024.10.14 | GameSpot Pen Registers | 3127 | JMF | Checked docket. | 0.1 | $400.00 | $ 40.00 |
| 2024.11.18 | GameSpot Pen Registers | 3127 | JMF | Prepared; finalized, and filed transcript request. | 0.5 | $400.00 | $ 200.00 |
| 2024.11.21 | GameSpot Pen Registers | 3127 | JMF | Emailed court reporter re transcript; discussed same with attys. | 0.2 | $400.00 | $ 80.00 |
| 2024.12.26 | GameSpot Pen Registers | 3127 | JMF | Checked docket. | 0.1 | $400.00 | $ 40.00 |
| 2025.05.27 | GameSpot Pen Registers | 3127 | JMF | Worked on third party subpoenas and notices; discussed same with MSR. | 0.5 | $400.00 | $ 200.00 |
| 2025.05.28 | GameSpot Pen Registers | 3127 | JMF | Finalized and served 4 third party subps; finalized and served 4 ntcs of subp to all counsel. | 1.5 | $400.00 | $ 600.00 |
| 2025.05.29 | GameSpot Pen Registers | 3127 | JMF | Emailed attys re service of subpoenas; saved proofs of service re same. | 0.3 | $400.00 | $ 120.00 |
| 2025.05.30 | GameSpot Pen Registers | 3127 | JMF | Saved proof of service for subpoena. | 0.1 | $400.00 | $ 40.00 |
| 2025.06.02 | GameSpot Pen Registers | 3127 | JMF | Tracked service of thirf party subpoenas. | 0.3 | $400.00 | $ 120.00 |
| 2025.06.03 | GameSpot Pen Registers | 3127 | JMF | Discussed ID5 subpoena issues; reserved same. | 0.3 | $400.00 | $ 120.00 |
| 2025.06.04 | GameSpot Pen Registers | 3127 | JMF | Resolved ID5 subpoena service issues. | 0.3 | $400.00 | $ 120.00 |
| 2025.06.05 | GameSpot Pen Registers | 3127 | JMF | Emailed attys re service of subpoena. | 0.1 | $400.00 | $ 40.00 |
| 2025.06.06 | GameSpot Pen Registers | 3127 | JMF | Saved proofs of service for third party subpoenas. | 0.2 | $400.00 | $ 80.00 |
| 2025.06.17 | GameSpot Pen Registers | 3127 | JMF | Saved proof of service for subpoena; filed PLF NOA. | 0.2 | $400.00 | $ 80.00 |
| 2025.07.23 | GameSpot Pen Registers | 3127 | JMF | Filed EAH withdrawal; filed JRW NOA. | 0.2 | $400.00 | $ 80.00 |
| 2025.09.16 | GameSpot Pen Registers | 3127 | JMF | Discussed next steps with attys. | 0.1 | $400.00 | $ 40.00 |

| Date | Matter | Code | Attorney | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2025.09.23 | GameSpot Pen Registers | 3127 | JMF | Discussed next steps with attys. | 0.1 | $400.00 | $40.00 |
| 2025.09.30 | GameSpot Pen Registers | 3127 | JMF | Discussed next steps with attys. | 0.1 | $400.00 | $40.00 |
| 2025.10.07 | GameSpot Pen Registers | 3127 | JMF | Discussed next steps with attys. | 0.1 | $400.00 | $40.00 |
| 2025.06.24 | GameSpot Pen Registers | 3127 | JRW | Team meeting re: settlement admin | 0.3 | $500.00 | $150.00 |
| 2025.07.01 | GameSpot Pen Registers | 3127 | JRW | Team meeting re: mediation | 0.2 | $500.00 | $100.00 |
| 2025.07.10 | GameSpot Pen Registers | 3127 | JRW | Settlement update w/ team | 0.2 | $500.00 | $100.00 |
| 2025.07.29 | GameSpot Pen Registers | 3127 | JRW | Associate meeting re: case calendar and deadlines (.1) ; team meeting re same (.1) | 0.2 | $500.00 | $100.00 |
| 2025.08.11 | GameSpot Pen Registers | 3127 | JRW | Associate meeting re: calendar updates and assignment staffing | 0.1 | $500.00 | $50.00 |
| 2025.08.13 | GameSpot Pen Registers | 3127 | JRW | Weekly full team meeting re: case updates and next steps | 0.1 | $500.00 | $50.00 |
| 2025.08.19 | GameSpot Pen Registers | 3127 | JRW | Associate meeting re: calendar updates and assignment staffing | 0.1 | $500.00 | $50.00 |
| 2025.08.26 | GameSpot Pen Registers | 3127 | JRW | Associate meeting re: calendar updates and assignment staffing | 0.1 | $500.00 | $50.00 |
| 2025.08.27 | GameSpot Pen Registers | 3127 | JRW | Weekly full team meeting re: case updates and next steps | 0.1 | $500.00 | $50.00 |
| 2025.09.02 | GameSpot Pen Registers | 3127 | JRW | Weekly full team meeting re: case updates and next steps | 0.1 | $500.00 | $50.00 |
| 2025.09.09 | GameSpot Pen Registers | 3127 | JRW | Associate meeting re: calendar updates and assignment staffing | 0.1 | $500.00 | $50.00 |
| 2025.09.10 | GameSpot Pen Registers | 3127 | JRW | Weekly full team meeting re: case updates and next steps | 0.1 | $500.00 | $50.00 |
| 2025.09.16 | GameSpot Pen Registers | 3127 | JRW | Associate meeting re: calendar updates and assignment staffing | 0.1 | $500.00 | $50.00 |
| 2025.09.16 | GameSpot Pen Registers | 3127 | JRW | Weekly full team meeting re: case updates and next steps | 0.1 | $500.00 | $50.00 |
| 2025.09.23 | GameSpot Pen Registers | 3127 | JRW | Associate meeting re: calendar updates and assignment staffing | 0.1 | $500.00 | $50.00 |
| 2025.09.23 | GameSpot Pen Registers | 3127 | JRW | Weekly full team meeting re: case updates and next steps | 0.1 | $500.00 | $50.00 |
| 2025.09.30 | GameSpot Pen Registers | 3127 | JRW | Associate meeting re: calendar updates and assignment staffing | 0.1 | $500.00 | $50.00 |
| 2025.09.30 | GameSpot Pen Registers | 3127 | JRW | Weekly full team meeting re: case updates and next steps | 0.1 | $500.00 | $50.00 |
| 2025.10.07 | GameSpot Pen Registers | 3127 | JRW | Associate meeting re: calendar updates and assignment staffing | 0.1 | $500.00 | $50.00 |
| 2025.10.07 | GameSpot Pen Registers | 3127 | JRW | Weekly full team meeting re: case updates and next steps | 0.1 | $500.00 | $50.00 |
| 2025.07.22 | GameSpot Pen Registers | 3127 | KCL | Update calendar | 0.1 | $450.00 | $45.00 |
| 2025.07.24 | GameSpot Pen Registers | 3127 | KCL | Discuss case status and upcoming deadlines with EAH | 0.1 | $450.00 | $45.00 |
| 2025.07.28 | GameSpot Pen Registers | 3127 | KCL | Check docket and update case tracking sheet | 0.2 | $450.00 | $90.00 |
| 2025.07.29 | GameSpot Pen Registers | 3127 | KCL | Team meeting re case updates and upcoming deadlines | 0.2 | $450.00 | $90.00 |
| 2025.07.31 | GameSpot Pen Registers | 3127 | KCL | review upcoming deadlines and update case tracker | 0.1 | $450.00 | $45.00 |
| 2025.08.04 | GameSpot Pen Registers | 3127 | KCL | Check docket and update case status sheet and calendar | 0.2 | $450.00 | $90.00 |
| 2025.08.05 | GameSpot Pen Registers | 3127 | KCL | Team meeting re case updates, upcoming deadlines, and outstanding tasks | 0.2 | $450.00 | $90.00 |
| 2025.08.11 | GameSpot Pen Registers | 3127 | KCL | Check docket and update calendar and case status tracker | 0.1 | $450.00 | $45.00 |
| 2025.08.13 | GameSpot Pen Registers | 3127 | KCL | Weekly Team call to discuss status and upcoming tasks | 0.1 | $450.00 | $45.00 |
| 2025.08.19 | GameSpot Pen Registers | 3127 | KCL | Call with team re calendar and upcoming deadlines | 0.1 | $450.00 | $45.00 |
| 2025.08.26 | GameSpot Pen Registers | 3127 | KCL | Call with JRW and VXZ re case status and upcoming deadlines | 0.1 | $450.00 | $45.00 |
| 2025.08.27 | GameSpot Pen Registers | 3127 | KCL | Weekly team meeting re case status and upcoming deadlines | 0.1 | $450.00 | $45.00 |
| 2025.09.02 | GameSpot Pen Registers | 3127 | KCL | Weekly team meeting re case status and upcoming deadlines | 0.2 | $450.00 | $90.00 |
| 2025.09.09 | GameSpot Pen Registers | 3127 | KCL | Call with JRW and VXZ re calendar and upcoming deadlines | 0.1 | $450.00 | $45.00 |
| 2025.09.10 | GameSpot Pen Registers | 3127 | KCL | Weekly team call re case status and upcoming deadlines | 0.1 | $450.00 | $45.00 |
| 2025.09.10 | GameSpot Pen Registers | 3127 | KCL | Talk to JMF re filing of NOA and review NOA for filing | 0.1 | $450.00 | $45.00 |
| 2025.09.12 | GameSpot Pen Registers | 3127 | KCL | Review filed joint stipulation and update case status sheet | 0.1 | $450.00 | $45.00 |
| 2025.09.15 | GameSpot Pen Registers | 3127 | KCL | Review ECF notice and Court's order re extension of deadline to file preliminary approval motion | 0.1 | $450.00 | $45.00 |
| 2025.09.16 | GameSpot Pen Registers | 3127 | KCL | Call with MSR, JRW, and VXZ re upcoming deadlines and tasks (.1); Weekly Team Call re case status (.1) | 0.2 | $450.00 | $90.00 |

| Date | Matter | Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2025.09.23 | GameSpot Pen Registers | 3127 | KCL | Weekly team calls re case status | 0.2 | $450.00 | $ 90.00 |
| 2025.09.29 | GameSpot Pen Registers | 3127 | KCL | Check docket and update case status sheet and calendar | 0.1 | $450.00 | $ 45.00 |
| 2025.09.30 | GameSpot Pen Registers | 3127 | KCL | Weekly Team calls re case status | 0.2 | $450.00 | $ 90.00 |
| 2024.04.17 | GameSpot Pen Registers | 3127 | MCS | Filed Stip re FAC, sent proposed order to judge. | 1.6 | $400.00 | $ 640.00 |
| 2024.06.28 | GameSpot Pen Registers | 3127 | MCS | Cite formatting, ran tables. Finalized and filed MTD Opp. | 2.6 | $400.00 | $ 1,040.00 |
| 2024.07.31 | GameSpot Pen Registers | 3127 | MCS | Finalized and filed notice of supplemental authority. | 1.1 | $400.00 | $ 440.00 |
| 2024.08.14 | GameSpot Pen Registers | 3127 | MCS | Emailed MSR re PHV. | 0.1 | $400.00 | $ 40.00 |
| 2024.08.15 | GameSpot Pen Registers | 3127 | MCS | Drafted MSR PHV. | 0.8 | $400.00 | $ 320.00 |
| 2024.08.20 | GameSpot Pen Registers | 3127 | MCS | Updated MSR PHV, sent for review. Finalized and filed. | 0.7 | $400.00 | $ 280.00 |
| 2024.09.11 | GameSpot Pen Registers | 3127 | MCS | Finalized and filed Response to Order to Show Cause. | 0.9 | $400.00 | $ 360.00 |
| 2024.12.02 | GameSpot Pen Registers | 3127 | MCS | Cite formatting, ran tables on opp to interlocutory appeal. | 1.8 | $400.00 | $ 720.00 |
| 2024.12.03 | GameSpot Pen Registers | 3127 | MCS | Updated tables, finalized and filed opp to interlocutory appeal. | 0.9 | $400.00 | $ 360.00 |
| 2024.12.16 | GameSpot Pen Registers | 3127 | MCS | Finalized and filed notice of supplemental authority. | 0.6 | $400.00 | $ 240.00 |
| 2025.01.08 | GameSpot Pen Registers | 3127 | MCS | Finalized and filed joint cmc statement/stip staying deadlines. Sent proposed order to judge. | 1.1 | $400.00 | $ 440.00 |
| 2025.03.18 | GameSpot Pen Registers | 3127 | MCS | Finalized and filed updated joint CMC re mediation. | 0.9 | $400.00 | $ 360.00 |
| 2025.04.30 | GameSpot Pen Registers | 3127 | MCS | Finalized and filed joint cmc statement. Sent proposed order to judge. | 0.9 | $400.00 | $ 360.00 |
| 2023.12.21 | GameSpot Pen Registers | 3127 | MSR | Review + edit Gamespot complaint | 1.8 | $700.00 | $ 1,260.00 |
| 2024.01.02 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK + EAH + BDP + JAK re: Gamespot complaint | 0.9 | $700.00 | $ 630.00 |
| 2024.01.04 | GameSpot Pen Registers | 3127 | MSR | Finalize complaint | 2.1 | $700.00 | $ 1,470.00 |
| 2024.01.05 | GameSpot Pen Registers | 3127 | MSR | Call w/ EAH + BDP re: complaint | 0.7 | $700.00 | $ 490.00 |
| 2024.01.19 | GameSpot Pen Registers | 3127 | MSR | Review complex lit application | 0.2 | $700.00 | $ 140.00 |
| 2024.01.22 | GameSpot Pen Registers | 3127 | MSR | Call w/ EAH re: complex lit application | 0.2 | $700.00 | $ 140.00 |
| 2024.01.29 | GameSpot Pen Registers | 3127 | MSR | Confer w/ YZK re: status of case | 0.1 | $700.00 | $ 70.00 |
| 2024.01.31 | GameSpot Pen Registers | 3127 | MSR | Confer w/ team re: status of case, new client | 0.1 | $700.00 | $ 70.00 |
| 2024.02.21 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: status of case, next steps | 0.1 | $700.00 | $ 70.00 |
| 2024.02.28 | GameSpot Pen Registers | 3127 | MSR | Confer w/ team re: case status | 0.1 | $700.00 | $ 70.00 |
| 2024.02.29 | GameSpot Pen Registers | 3127 | MSR | Confer w/ EAH re: case updates, deadlines | 0.1 | $700.00 | $ 70.00 |
| 2024.03.11 | GameSpot Pen Registers | 3127 | MSR | Call w/ EAH re: case status | 0.1 | $700.00 | $ 70.00 |
| 2024.03.27 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: new client, amendment | 0.2 | $700.00 | $ 140.00 |
| 2024.04.11 | GameSpot Pen Registers | 3127 | MSR | Confer w/ team re: MTD, FAC | 0.2 | $700.00 | $ 140.00 |
| 2024.05.08 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: case status | 0.1 | $700.00 | $ 70.00 |
| 2024.05.15 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: case status | 0.1 | $700.00 | $ 70.00 |
| 2024.06.05 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: MTD opp | 0.1 | $700.00 | $ 70.00 |
| 2024.06.14 | GameSpot Pen Registers | 3127 | MSR | Confer w/ team re: MTD Opp | 0.1 | $700.00 | $ 70.00 |
| 2024.06.17 | GameSpot Pen Registers | 3127 | MSR | Confer w/ EAH re: MTD Opp | 0.2 | $700.00 | $ 140.00 |
| 2024.06.26 | GameSpot Pen Registers | 3127 | MSR | Review + edit MTD Opp | 3.2 | $700.00 | $ 2,240.00 |
| 2024.06.27 | GameSpot Pen Registers | 3127 | MSR | Confer w/ team re: MTD Opp | 0.2 | $700.00 | $ 140.00 |
| 2024.07.31 | GameSpot Pen Registers | 3127 | MSR | Confer w/ team re: NOSA | 0.2 | $700.00 | $ 140.00 |
| 2024.08.14 | GameSpot Pen Registers | 3127 | MSR | Confer w/ team re: case status | 0.1 | $700.00 | $ 70.00 |
| 2024.08.21 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: case status | 0.1 | $700.00 | $ 70.00 |
| 2024.08.28 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: case status | 0.1 | $700.00 | $ 70.00 |
| 2024.09.04 | GameSpot Pen Registers | 3127 | MSR | Confer w/ team re: case status | 0.1 | $700.00 | $ 70.00 |
| 2024.09.05 | GameSpot Pen Registers | 3127 | MSR | Call w/ EAH re: MTD hearing (0.4); review OSC + confer w/ YZK re: response (0.2) | 0.6 | $700.00 | $ 420.00 |

| Date | Matter | # | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2024.09.28 | GameSpot Pen Registers | 3127 | MSR | Fly to SF for MTD argument | 5.5 | $700.00 | $ 3,850.00 |
| 2024.09.30 | GameSpot Pen Registers | 3127 | MSR | Prepare for MTD argument | 7.2 | $700.00 | $ 5,040.00 |
| 2024.10.01 | GameSpot Pen Registers | 3127 | MSR | Attend court for MTD hearing (2.2); travel to office from hearing (0.4) | 2.6 | $700.00 | $ 1,820.00 |
| 2024.10.02 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: recap of hearing | 0.1 | $700.00 | $ 70.00 |
| 2024.10.05 | GameSpot Pen Registers | 3127 | MSR | Return flight to NYC | 5.6 | $700.00 | $ 3,920.00 |
| 2024.10.21 | GameSpot Pen Registers | 3127 | MSR | Review MTD Order | 0.2 | $700.00 | $ 140.00 |
| 2024.10.28 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: D's request for extension | 0.1 | $700.00 | $ 70.00 |
| 2024.11.06 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: 26(f) conference + report, discovery requests, case strategy | 0.2 | $700.00 | $ 140.00 |
| 2024.11.07 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK + EAH re: case strategy, discovery requests | 0.7 | $700.00 | $ 490.00 |
| 2024.11.13 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: discovery requests, scheduling deadlines | 0.1 | $700.00 | $ 70.00 |
| 2024.11.15 | GameSpot Pen Registers | 3127 | MSR | Review + analyze mtn for recon/interlocutory appeal | 0.4 | $700.00 | $ 280.00 |
| 2024.11.16 | GameSpot Pen Registers | 3127 | MSR | Draft mtn for recon/interlocutory appeal opp | 1.8 | $700.00 | $ 1,260.00 |
| 2024.11.20 | GameSpot Pen Registers | 3127 | MSR | Prep w/ EAH re: 26(f) conference (0.1); recap w/ EAH re: 26(f) conference (0.1); confer w/ team re: discovery, 26(f) report (0.2) | 0.4 | $700.00 | $ 280.00 |
| 2024.11.22 | GameSpot Pen Registers | 3127 | MSR | M&C w/ defense counsel (0.4); draft mtn for interlocutory appeal opp (3.1) | 3.5 | $700.00 | $ 2,450.00 |
| 2024.11.25 | GameSpot Pen Registers | 3127 | MSR | Call w/ Vishal (0.2); call w/ Jayden (0.2) | 0.4 | $700.00 | $ 280.00 |
| 2024.11.27 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK + EAH re: status of discovery, settlement discussions (0.1); finalize interlocutory appeal opp (0.2) | 0.3 | $700.00 | $ 210.00 |
| 2024.12.02 | GameSpot Pen Registers | 3127 | MSR | Confer w/ YZK re: status of discovery (0.1); confer w/ YZK + AML re: D's email, settlement, mediation (0.3) | 0.4 | $700.00 | $ 280.00 |
| 2024.12.03 | GameSpot Pen Registers | 3127 | MSR | Prep for call w/ AML (0.2); edits to CMC statement (0.3); draft email to defense counsel (0.1) | 0.6 | $700.00 | $ 420.00 |
| 2024.12.04 | GameSpot Pen Registers | 3127 | MSR | M&C w/ defense counsel re: settlement, mediation (0.3); recap call w/ YZK (0.1) | 0.4 | $700.00 | $ 280.00 |
| 2024.12.16 | GameSpot Pen Registers | 3127 | MSR | Review mtn for recon/interlocutory appeal order | 0.2 | $700.00 | $ 140.00 |
| 2024.12.17 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: mediation scheduling | 0.1 | $700.00 | $ 70.00 |
| 2024.12.23 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK re: mediation scheduling | 0.1 | $700.00 | $ 70.00 |
| 2024.12.24 | GameSpot Pen Registers | 3127 | MSR | Call w/ Vishal | 0.2 | $700.00 | $ 140.00 |
| 2025.01.07 | GameSpot Pen Registers | 3127 | MSR | Email Judge Freedman's coordinator re: case details for mediation | 0.2 | $700.00 | $ 140.00 |
| 2025.01.08 | GameSpot Pen Registers | 3127 | MSR | Edit CMC statement w/ EAH (0.2); call w/ team re: status of CMC statement, mediation planning (0.1) | 0.3 | $700.00 | $ 210.00 |
| 2025.01.09 | GameSpot Pen Registers | 3127 | MSR | Call w/ BDP re: Kim browser data | 0.2 | $700.00 | $ 140.00 |
| 2025.01.10 | GameSpot Pen Registers | 3127 | MSR | Call w/ BDP + JND re: client testing (0.3); call w/ BDP re: recap (0.1) | 0.4 | $700.00 | $ 280.00 |
| 2025.01.15 | GameSpot Pen Registers | 3127 | MSR | Call Tracey re: mediation paperwork (0.1); confer w/ EAH re: mediation paperwork (0.1) | 0.1 | $700.00 | $ 70.00 |
| 2025.01.21 | GameSpot Pen Registers | 3127 | MSR | Call w/ EAH re: mediation deadlines, discovery exchange | 0.1 | $700.00 | $ 70.00 |
| 2025.01.24 | GameSpot Pen Registers | 3127 | MSR | Call w/ EAH + BDP re: client data pull | 1.0 | $700.00 | $ 700.00 |
| 2025.02.03 | GameSpot Pen Registers | 3127 | MSR | Draft mediation brief outline for EAH (0.2) | 0.2 | $700.00 | $ 140.00 |

| Date | Matter | | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2025.02.07 | GameSpot Pen Registers | 3127 | MSR | Finalize Ps' mediation production w/ BDP (2.1); review D's mediation production (0.2) | 2.3 | $700.00 | $ 1,610.00 |
| 2025.02.12 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK + EAH + counsel in DMCA case (0.4); call w/ team re: mediation strategy, mediation brief (0.2) | 0.6 | $700.00 | $ 420.00 |
| 2025.02.18 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: mediation brief, opening demand | 0.2 | $700.00 | $ 140.00 |
| 2025.02.19 | GameSpot Pen Registers | 3127 | MSR | Call w/ EAH re: mediation statement | 1.0 | $700.00 | $ 700.00 |
| 2025.02.24 | GameSpot Pen Registers | 3127 | MSR | Review + edit mediation statement | 4.3 | $700.00 | $ 3,010.00 |
| 2025.02.25 | GameSpot Pen Registers | 3127 | MSR | Flight to SF for mediation | 6.3 | $700.00 | $ 4,410.00 |
| 2025.02.25 | GameSpot Pen Registers | 3127 | MSR | Finalize + file mediation statement (1.9); call w/ YZK + EAH re: mediation strategy (0.3) | 2.2 | $700.00 | $ 1,540.00 |
| 2025.02.27 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK re: settlement strategy, class member recovery | 0.2 | $700.00 | $ 140.00 |
| 2025.03.04 | GameSpot Pen Registers | 3127 | MSR | Mediation (6.3); call w/ PLF re: same (0.4) | 6.7 | $700.00 | $ 4,690.00 |
| 2025.03.05 | GameSpot Pen Registers | 3127 | MSR | Draft letter to insurer | 0.1 | $700.00 | $ 70.00 |
| 2025.03.06 | GameSpot Pen Registers | 3127 | MSR | Call w/ expert re: amended complaint (0.3); return flight to NYC (4.8) | 5.1 | $700.00 | $ 3,570.00 |
| 2025.03.07 | GameSpot Pen Registers | 3127 | MSR | Call w/ experts re: amended complaint | 0.4 | $700.00 | $ 280.00 |
| 2025.03.10 | GameSpot Pen Registers | 3127 | MSR | Confer w/ YZK + AML re: settlement letter, amended complaint, proposed schedule | 0.2 | $700.00 | $ 140.00 |
| 2025.03.13 | GameSpot Pen Registers | 3127 | MSR | Call w/ BDP + experts re: amended complaint (2.2); review + edit CMC statement (0.4) | 2.6 | $700.00 | $ 1,820.00 |
| 2025.03.14 | GameSpot Pen Registers | 3127 | MSR | Call w/ Ryan | 0.1 | $700.00 | $ 70.00 |
| 2025.03.18 | GameSpot Pen Registers | 3127 | MSR | Confer w/ team re: settlement status, extension request | 0.1 | $700.00 | $ 70.00 |
| 2025.03.25 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: status of settlement negotiations | 0.1 | $700.00 | $ 70.00 |
| 2025.03.28 | GameSpot Pen Registers | 3127 | MSR | Call w/ BDP + experts re: overview of website traffic, cookie syncing | 0.9 | $700.00 | $ 630.00 |
| 2025.04.01 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: status of settlement negotiations | 0.1 | $700.00 | $ 70.00 |
| 2025.04.04 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: settlement negotiations | 0.6 | $700.00 | $ 420.00 |
| 2025.04.17 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: status of settlement | 0.1 | $700.00 | $ 70.00 |
| 2025.04.23 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK + AML re: settlement offer, thoughts on case (0.3); messages w/ EAH re: settlement offer (0.1) | 0.4 | $700.00 | $ 280.00 |
| 2025.04.24 | GameSpot Pen Registers | 3127 | MSR | Emails w/ defense counsel re: CMC statement, settlement | 0.1 | $700.00 | $ 70.00 |
| 2025.04.25 | GameSpot Pen Registers | 3127 | MSR | Draft CMC statement | 1.3 | $700.00 | $ 910.00 |
| 2025.04.28 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK + BDP + experts (0.7); call w/ YZK + BDP re: settlement (0.9) | 1.6 | $700.00 | $ 1,120.00 |
| 2025.04.30 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: CMC statement, settlement status | 0.1 | $700.00 | $ 70.00 |
| 2025.05.07 | GameSpot Pen Registers | 3127 | MSR | Case management conference | 0.2 | $700.00 | $ 140.00 |
| 2025.05.13 | GameSpot Pen Registers | 3127 | MSR | Confer w/ DG re: subpoena to GumGum | 0.1 | $700.00 | $ 70.00 |
| 2025.05.20 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: term sheet (0.1); call w/ DG + BDP re: third party subpoenas (1.4) | 1.5 | $700.00 | $ 1,050.00 |
| 2025.05.27 | GameSpot Pen Registers | 3127 | MSR | Review + edit third party subpoenas | 0.6 | $700.00 | $ 420.00 |
| 2025.05.29 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: term sheet, third party subpoenas | 0.1 | $700.00 | $ 70.00 |
| 2025.06.04 | GameSpot Pen Registers | 3127 | MSR | Call w/ EAH re: case deadlines, status of subpoena service on ID5 and TripleLift (0.2); call w/ GAC + GumGum counsel re: subpoena (0.2) | 0.4 | $700.00 | $ 280.00 |
| 2025.06.09 | GameSpot Pen Registers | 3127 | MSR | Call w/ ID5 counsel re: subpoena | 0.3 | $700.00 | $ 210.00 |

| Date | Matter | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2025.06.11 | GameSpot Pen Registers | 3127 | MSR | Call w/ GumGum counsel re: subpoena (0.3); call w/ experts re: hashed emails (0.5) | 0.8 | $700.00 | $ 560.00 |
| 2025.06.17 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: status of term sheet, subpoenas | 0.1 | $700.00 | $ 70.00 |
| 2025.06.18 | GameSpot Pen Registers | 3127 | MSR | Call w/ ID5 counsel re: subpoena | 0.4 | $700.00 | $ 280.00 |
| 2025.06.23 | GameSpot Pen Registers | 3127 | MSR | Correspond w/ ID5 re: subpoena | 0.3 | $700.00 | $ 210.00 |
| 2025.06.24 | GameSpot Pen Registers | 3127 | MSR | Call w/ Audiencerate counsel (0.2); call w/ Narseo + Pelayo re: ID5 + GumGum subpoenas (0.5); call w/ team re: status of subpoenas, class notice (0.2) | 0.9 | $700.00 | $ 630.00 |
| 2025.06.25 | GameSpot Pen Registers | 3127 | MSR | Call w/ Narseo re: ID5 subpoena | 0.4 | $700.00 | $ 280.00 |
| 2025.06.26 | GameSpot Pen Registers | 3127 | MSR | M&C w/ ID5 counsel (0.9); call w/ Narseo (0.5) | 1.4 | $700.00 | $ 980.00 |
| 2025.07.01 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK + AML re: status of subpoenas, settlement | 0.3 | $700.00 | $ 210.00 |
| 2025.07.03 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK re: status of settlement agreement | 0.1 | $700.00 | $ 70.00 |
| 2025.07.10 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: status of subpoenas, settlement agreement | 0.1 | $700.00 | $ 70.00 |
| 2025.07.11 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK re: notice plan | 0.2 | $700.00 | $ 140.00 |
| 2025.07.15 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK + BDP re: class notice | 0.4 | $700.00 | $ 280.00 |
| 2025.07.18 | GameSpot Pen Registers | 3127 | MSR | Call w/ Visitor Match (0.4); recap w/ BDP (0.1) | 0.5 | $700.00 | $ 350.00 |
| 2025.07.22 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK + AML + EAH re: notice plan | 0.1 | $700.00 | $ 70.00 |
| 2025.07.31 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK + MDA re: notice plan | 0.4 | $700.00 | $ 280.00 |
| 2025.08.05 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK + AML re: status of settlement | 0.1 | $700.00 | $ 70.00 |
| 2025.08.07 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK re: status report (0.1); draft status report (0.3); call w/ YZK re: settlement agreement, notice docs (0.5) | 0.9 | $700.00 | $ 630.00 |
| 2025.08.13 | GameSpot Pen Registers | 3127 | MSR | Call w/ AML re: status of settlement, notice plan | 0.1 | $700.00 | $ 70.00 |
| 2025.08.18 | GameSpot Pen Registers | 3127 | MSR | Confer w/ BDP re: GumGum data production | 0.2 | $700.00 | $ 140.00 |
| 2025.08.20 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK + AML + VXZ re: notice bids | 0.2 | $700.00 | $ 140.00 |
| 2025.08.27 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: prelim approval brief | 0.1 | $700.00 | $ 70.00 |
| 2025.09.02 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: status of PA brief | 0.1 | $700.00 | $ 70.00 |
| 2025.09.10 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK re: settlement agreement, PA brief | 0.1 | $700.00 | $ 70.00 |
| 2025.09.16 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK + AML re: update on settlement negotiations | 0.1 | $700.00 | $ 70.00 |
| 2025.09.23 | GameSpot Pen Registers | 3127 | MSR | Call w/ team re: status of settlement agreement | 0.1 | $700.00 | $ 70.00 |
| 2025.09.30 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK + AML re: status of settlement agreement | 0.1 | $700.00 | $ 70.00 |
| 2025.10.03 | GameSpot Pen Registers | 3127 | MSR | Call w/ Vishal | 0.2 | $700.00 | $ 140.00 |
| 2025.10.07 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK + AML re: status of settlement agreement, prelim approval | 0.2 | $700.00 | $ 140.00 |
| 2025.10.09 | GameSpot Pen Registers | 3127 | MSR | Call w/ YZK re: prelim approval | 0.2 | $700.00 | $ 140.00 |
| 2025.10.13 | GameSpot Pen Registers | 3127 | MSR | Draft prelim approval mtn | 1.1 | $700.00 | $ 770.00 |
| 2025.03.04 | GameSpot Pen Registers | 3127 | PLF | Confer with MSR and YZK re mediation strategy (0.4) | 0.4 | $900.00 | $ 360.00 |
| 2024.01.24 | GameSpot Pen Registers | 3127 | RKA | Checked docket for updates & saved new docs; emailed attys. | 0.2 | $350.00 | $ 70.00 |
| 2024.01.30 | GameSpot Pen Registers | 3127 | RKA | Checked docket for updates. | 0.1 | $350.00 | $ 35.00 |
| 2024.02.05 | GameSpot Pen Registers | 3127 | RKA | Checked docket for updates. | 0.1 | $350.00 | $ 35.00 |
| 2024.02.13 | GameSpot Pen Registers | 3127 | RKA | Checked docket for updates. | 0.1 | $350.00 | $ 35.00 |
| 2024.02.14 | GameSpot Pen Registers | 3127 | RKA | Checked docket for updates. | 0.1 | $350.00 | $ 35.00 |
| 2024.02.16 | GameSpot Pen Registers | 3127 | RKA | Checked docket for updates & saved new docs; emailed attys. | 0.2 | $350.00 | $ 70.00 |
| 2024.02.20 | GameSpot Pen Registers | 3127 | RKA | Checked docket for updates. | 0.1 | $350.00 | $ 35.00 |
| 2024.02.21 | GameSpot Pen Registers | 3127 | RKA | Downloaded accepted documents and saved on Box accordingly. | 0.2 | $350.00 | $ 70.00 |
| 2024.02.26 | GameSpot Pen Registers | 3127 | RKA | Checked docket for updates. | 0.1 | $350.00 | $ 35.00 |
| 2024.02.27 | GameSpot Pen Registers | 3127 | RKA | Checked docket for updates. | 0.1 | $350.00 | $ 35.00 |
| 2024.03.08 | GameSpot Pen Registers | 3127 | RKA | Saved accepted documents from First Legal on Box. | 0.2 | $350.00 | $ 70.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024.03.13 | GameSpot Pen Registers | 3127 | RKA | Checked docket for updates. | 0.1 | $350.00 | $ 35.00 |
| 2025.06.11 | GameSpot Pen Registers | 3127 | VXZ | call with team re status | 0.1 | $500.00 | $ 50.00 |
| 2025.06.24 | GameSpot Pen Registers | 3127 | VXZ | case status call | 0.1 | $500.00 | $ 50.00 |
| 2025.07.01 | GameSpot Pen Registers | 3127 | VXZ | call with team re case management | 0.1 | $500.00 | $ 50.00 |
| 2025.07.10 | GameSpot Pen Registers | 3127 | VXZ | call with team | 0.1 | $500.00 | $ 50.00 |
| 2025.07.23 | GameSpot Pen Registers | 3127 | VXZ | attend call with admin, respond to emails from admins | 0.8 | $500.00 | $ 400.00 |
| 2025.07.25 | GameSpot Pen Registers | 3127 | VXZ | call with administrator | 0.3 | $500.00 | $ 150.00 |
| 2025.07.29 | GameSpot Pen Registers | 3127 | VXZ | calendaring call with team to discuss status | 0.2 | $500.00 | $ 100.00 |
| 2025.08.11 | GameSpot Pen Registers | 3127 | VXZ | calendaring call with jrw | 0.1 | $500.00 | $ 50.00 |
| 2025.08.13 | GameSpot Pen Registers | 3127 | VXZ | respond to email re settlement admins | 0.1 | $500.00 | $ 50.00 |
| 2025.08.13 | GameSpot Pen Registers | 3127 | VXZ | call with team re case strategy | 0.1 | $500.00 | $ 50.00 |
| 2025.08.19 | GameSpot Pen Registers | 3127 | VXZ | calendaring call | 0.1 | $500.00 | $ 50.00 |
| 2025.08.20 | GameSpot Pen Registers | 3127 | VXZ | weekly status call | 0.1 | $500.00 | $ 50.00 |
| 2025.08.22 | GameSpot Pen Registers | 3127 | VXZ | review emails from admin | 0.1 | $500.00 | $ 50.00 |
| 2025.08.26 | GameSpot Pen Registers | 3127 | VXZ | calendaring call with team | 0.1 | $500.00 | $ 50.00 |
| 2025.08.27 | GameSpot Pen Registers | 3127 | VXZ | weekly standing call with team | 0.1 | $500.00 | $ 50.00 |
| 2025.09.09 | GameSpot Pen Registers | 3127 | VXZ | calendaring call with team | 0.1 | $500.00 | $ 50.00 |
| 2025.09.09 | GameSpot Pen Registers | 3127 | VXZ | review email communications and estimates from settlement admin | 0.3 | $500.00 | $ 150.00 |
| 2025.09.10 | GameSpot Pen Registers | 3127 | VXZ | weekly status team call | 0.1 | $500.00 | $ 50.00 |
| 2025.09.15 | GameSpot Pen Registers | 3127 | VXZ | calendar order | 0.1 | $500.00 | $ 50.00 |
| 2025.09.16 | GameSpot Pen Registers | 3127 | VXZ | weekly calendaring call | 0.1 | $500.00 | $ 50.00 |
| 2025.09.18 | GameSpot Pen Registers | 3127 | VXZ | email admin re bid | 0.2 | $500.00 | $ 100.00 |
| 2025.09.19 | GameSpot Pen Registers | 3127 | VXZ | communications with admin re bids | 0.2 | $500.00 | $ 100.00 |
| 2025.09.23 | GameSpot Pen Registers | 3127 | VXZ | calendaring call with team (.1); weekly status call (.1) | 0.2 | $500.00 | $ 100.00 |
| 2025.09.30 | GameSpot Pen Registers | 3127 | VXZ | calendaring call and team call | 0.2 | $500.00 | $ 100.00 |
| 2025.10.07 | GameSpot Pen Registers | 3127 | VXZ | calendaring call and status call | 0.2 | $500.00 | $ 100.00 |
| 2024.01.02 | GameSpot Pen Registers | 3127 | YZK | attend team meeting re complain allegations | 0.9 | $925.00 | $ 832.50 |
| 2024.01.03 | GameSpot Pen Registers | 3127 | YZK | collaborate on complaint | 0.9 | $925.00 | $ 832.50 |
| 2024.01.05 | GameSpot Pen Registers | 3127 | YZK | collaborate on complaint | 1.5 | $925.00 | $ 1,387.50 |
| 2024.10.21 | GameSpot Pen Registers | 3127 | YZK | review and analyze order | 0.7 | $925.00 | $ 647.50 |
| 2024.11.06 | GameSpot Pen Registers | 3127 | YZK | conf w team re strategy | 0.5 | $925.00 | $ 462.50 |
| 2024.11.07 | GameSpot Pen Registers | 3127 | YZK | meet with team to address discovery issue | 0.7 | $925.00 | $ 647.50 |
| 2024.11.15 | GameSpot Pen Registers | 3127 | YZK | review MFR | 0.6 | $925.00 | $ 555.00 |
| 2024.12.10 | GameSpot Pen Registers | 3127 | YZK | review MFR reply | 0.4 | $925.00 | $ 370.00 |
| 2024.12.23 | GameSpot Pen Registers | 3127 | YZK | work on mediation scheduling | 0.5 | $925.00 | $ 462.50 |
| 2025.01.08 | GameSpot Pen Registers | 3127 | YZK | collab on CMS | 0.8 | $925.00 | $ 740.00 |
| 2025.01.28 | GameSpot Pen Registers | 3127 | YZK | conduct research re settlement strategy | 0.7 | $925.00 | $ 647.50 |
| 2025.02.18 | GameSpot Pen Registers | 3127 | YZK | collab on mediation stmt | 1.1 | $925.00 | $ 1,017.50 |
| 2025.02.27 | GameSpot Pen Registers | 3127 | YZK | correspondence with mediator | 0.6 | $925.00 | $ 555.00 |
| 2025.03.03 | GameSpot Pen Registers | 3127 | YZK | travel to SF for mediation | 8.3 | $925.00 | $ 7,677.50 |
| 2025.03.04 | GameSpot Pen Registers | 3127 | YZK | prep for and attend mediation | 5.5 | $925.00 | $ 5,087.50 |
| 2025.03.05 | GameSpot Pen Registers | 3127 | YZK | travel back from SF | 8.1 | $925.00 | $ 7,492.50 |
| 2025.03.05 | GameSpot Pen Registers | 3127 | YZK | continue working on settlement negotiations | 2.3 | $925.00 | $ 2,127.50 |
| 2025.03.06 | GameSpot Pen Registers | 3127 | YZK | draft settlement ltr | 1.1 | $925.00 | $ 1,017.50 |

| Date | Matter | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2025.03.07 | GameSpot Pen Registers | 3127 | YZK | call with expert re trackers | 1.7 | $925.00 | $ 1,572.50 |
| 2025.03.31 | GameSpot Pen Registers | 3127 | YZK | prep for and attend settlement call | 0.7 | $925.00 | $ 647.50 |
| 2025.04.03 | GameSpot Pen Registers | 3127 | YZK | prep for and attend settlement call | 1.3 | $925.00 | $ 1,202.50 |
| 2025.04.04 | GameSpot Pen Registers | 3127 | YZK | follow up settlement call | 0.9 | $925.00 | $ 832.50 |
| 2025.04.17 | GameSpot Pen Registers | 3127 | YZK | settlement negotiations | 0.6 | $925.00 | $ 555.00 |
| 2025.04.22 | GameSpot Pen Registers | 3127 | YZK | settlement call with opposing cousnel | 0.7 | $925.00 | $ 647.50 |
| 2025.04.28 | GameSpot Pen Registers | 3127 | YZK | call with expert and recap with team | 1.6 | $925.00 | $ 1,480.00 |
| 2025.05.08 | GameSpot Pen Registers | 3127 | YZK | call w/ adam polk re settlement | 0.6 | $925.00 | $ 555.00 |
| 2025.05.29 | GameSpot Pen Registers | 3127 | YZK | draft term sheet | 0.9 | $925.00 | $ 832.50 |
| 2025.06.12 | GameSpot Pen Registers | 3127 | YZK | conduct term sheet negotiations | 0.7 | $925.00 | $ 647.50 |
| 2025.06.16 | GameSpot Pen Registers | 3127 | YZK | revisions to term sheet | 0.9 | $925.00 | $ 832.50 |
| 2025.06.23 | GameSpot Pen Registers | 3127 | YZK | work on SA | 1.3 | $925.00 | $ 1,202.50 |
| 2025.07.11 | GameSpot Pen Registers | 3127 | YZK | Call w/ MSR re notice plan | 0.2 | $925.00 | $ 185.00 |
| 2025.07.14 | GameSpot Pen Registers | 3127 | YZK | work on SA | 1.6 | $925.00 | $ 1,480.00 |
| 2025.07.15 | GameSpot Pen Registers | 3127 | YZK | Call w/ MSR & BDP re notice plan | 0.4 | $925.00 | $ 370.00 |
| 2025.07.17 | GameSpot Pen Registers | 3127 | YZK | calls with settlement admin | 1.2 | $925.00 | $ 1,110.00 |
| 2025.07.18 | GameSpot Pen Registers | 3127 | YZK | correspondence with admin re SA | 0.5 | $925.00 | $ 462.50 |
| 2025.07.21 | GameSpot Pen Registers | 3127 | YZK | emails with opposing counsel re settlement | 0.6 | $925.00 | $ 555.00 |
| 2025.07.23 | GameSpot Pen Registers | 3127 | YZK | prep for and attend meeting with Epiq re claim verification | 1.5 | $925.00 | $ 1,387.50 |
| 2025.07.24 | GameSpot Pen Registers | 3127 | YZK | correspondence with admin re claims | 0.2 | $925.00 | $ 185.00 |
| 2025.07.25 | GameSpot Pen Registers | 3127 | YZK | prep for and attend call with admin re claim verification | 1.5 | $925.00 | $ 1,387.50 |
| 2025.07.31 | GameSpot Pen Registers | 3127 | YZK | attend meeting re notice plan | 0.4 | $925.00 | $ 370.00 |
| 2025.08.01 | GameSpot Pen Registers | 3127 | YZK | draft long correspondence with claim verification proposals for defense counsel | 2.9 | $925.00 | $ 2,682.50 |
| 2025.08.08 | GameSpot Pen Registers | 3127 | YZK | work on SA | 2.6 | $925.00 | $ 2,405.00 |
| 2025.08.20 | GameSpot Pen Registers | 3127 | YZK | correspondence with adminstrators | 2.3 | $925.00 | $ 2,127.50 |
| 2025.09.03 | GameSpot Pen Registers | 3127 | YZK | review redlines to SA and sign off | 0.9 | $925.00 | $ 832.50 |
| 2025.09.10 | GameSpot Pen Registers | 3127 | YZK | numerous calls with opposing counsel re new issues in settlement agreement | 4.2 | $925.00 | $ 3,885.00 |
| 2025.09.11 | GameSpot Pen Registers | 3127 | YZK | call w/ [redacted] re demand letter | 1.4 | $925.00 | $ 1,295.00 |
| 2025.09.12 | GameSpot Pen Registers | 3127 | YZK | calls w/ opposing counsel re follow up on settlement issues | 1.6 | $925.00 | $ 1,480.00 |
| 2025.09.24 | GameSpot Pen Registers | 3127 | YZK | conf w/ opposing counsel re scope of SA release | 0.3 | $925.00 | $ 277.50 |
| 2025.10.03 | GameSpot Pen Registers | 3127 | YZK | collaborate on finalizing SA | 1.3 | $925.00 | $ 1,202.50 |